**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

 Southern District of New York

(State)

Case number *(If known)*:_____ Chapter 11

❑ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. **Debtor's name** | USF Colleections, Inc. | |

| | | |
|---|---|---|
| 2. **All other names debtor used in the last 8 years** | USF Collections | |
| Include any assumed names, trade names, and *doing business as* names | | |

| | |
|---|---|
| 3. **Debtor's federal Employer Identification Number (EIN)** | -   13- 404-2371 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1385 Broadway, Suite 1012A | |
| Number        Street | Number        Street |
| | P.O. Box |
| New York        NY        10018 | |
| City        State        ZIP Code | City        State        ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| New York | |
| County | |
| | Number        Street |
| | |
| | City        State        ZIP Code |

5. **Debtor's website** (URL)        USF Collections.com

---

UUU
Debtor    USF COLLECCIONS, INC._____    Case number (if known)_____
Nam

| 6. **Type of debtor** | X Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
|---|---|
| | ☐ Partnership (excluding  LLP) |
| | ☐ Other. Specify: _____ |

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

X None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

X Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

X The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C.§ 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

UUU
Debtor    USF COLLECELIONS, INC._____    Case number (if known)_____
        Nam

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

X No

☐ Yes.  District_____ When_____ Case number _____
                                        MM / DD / YYYY

        District_____ When_____ Case number _____
                                        MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

X No

☐ Yes.  Debtor_____ Relationship_____

        District_____ When_____
                                            MM / DD / YYYY

        Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

X Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

X No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

_____
City                                    State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

        Contact name _____

        Phone _____

---

**Statistical and administrative information**

---

UUU

Debtor    USF COLLEECTIONS, INC.                                          Case number (if known)_____
          Nam

| | | |
|---|---|---|
| **13. Debtor's estimation of available funds** | *Check one:* | |
| | ☒ Funds will be available for distribution to unsecured creditors. | |
| | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. | |

| | | | |
|---|---|---|---|
| **14. Estimated number of creditors** | ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | ☐ 200-999 | | |

| | | | |
|---|---|---|---|
| **15. Estimated assets** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| | | | |
|---|---|---|---|
| **16. Estimated liabilities** | ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   9/3/2020
              MM / DD / YYYY

/s/Ranjit Khanna                              Ranjit Khanna
Signature of authorized representative of debtor    Printed name

Title  President

UUU
Debtor    ____USF COLLEECTIONS, INC._____    Case number *(if known)*_____
Nam

**18. Signature of attorney**

/s/*Gilbert Lazarus*

Signature of attorney for debtor

Dated: 9/3//2020

Gilbert A. Lazarus
Printed name

Law Office of Gilbert A. Lazarus, PLLC
Firm name

92-12 68th Ave.
Number        Street

New York                                    NY        11375
City                                        State        ZIP Code

(917) 417-3795                      Gillazarus@gmail.com

Contact phone                              Email address

_____
Bar number                                State

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------X

In Re:                                                                Case No.: 20-__ (__)

USF COLLEECTIONS, INC.                                   In proceedings for
                                                                      Reorganization Under
        Debtor and Debtor-in-Possession.          :        Chapter 11
                                                                                            :
-------------------------------------------------------X

### AFFIDAVIT UNDER LOCAL RULE 1007

        USF Colleections, Inc., the above captioned Debtor and Debtor-in-Possession,

respectfully sets forth and alleges:

        1.        There is no, nor has there been any, other or prior bankruptcy proceeding pending

in this or any other jurisdiction.

        2.        A list containing the names and addresses of the twenty (20) largest unsecured

Creditors of this case, is made part of this Affidavit.

        3.        There is no property of the Debtor-in-Possession in custody of any public officer,

trustee, assignee for the benefit of creditors, mortgages, pledge or assignee.

        4.        The Debtor's assets and liabilities, as of December 31st, 2019, are: $1,289,276.01

and $2,396,650.34, respectively.

        5..       The Debtor maintains a lease for the premises at 1385 Broadway, Suite 1012A,

New York, NY 10018. Current lease payments are in the monthly amount of: $ 16,115.75.

        6.        The lawsuit currently pending against the Debtor is: All-Ways Forwarding of NY,

Inc. v USF Collections, Inc. and Ranjit Khanna, Supreme Court of the State of New York,

County of New, Index No.: 650810/2020.

        7.        The Debtor's secured claim(s) is[1]

---

[1] The Debtor's inventory is stored with certain third-party(s) who may assert liens under the respective state law

a. Name: White Oak Business Capital, Inc;

b. Address: 1155 6th Avenue, NY, NY 10036;

c. Amount of claim: $1,441,760.82 and;

d.  Value of collateral: Amount Undetermined.

8.      The Debtor's books and records are located at: 1385 Broadway, Suite 1012A,

NY, NY 10018.

9.      The Debtor's substantial assets are located at: 1385 Broadway, Suite 1012A, NY,

NY 10018, AMK USA, Inc., 131 W. Commercial Ave., Suite B, Moonachie, NJ,07074 and JAM

Industries, 13605 Cimarron Ave., Gardena, CA. 90249.

10.     The individual who comprises senior management of the Debtor is as follows:

Ranjit Khanna.

11.     The Debtor is not a public corporation.

12.     It is estimated that the gross payroll for employees exclusive of officers of the

Debtor for the period of thirty (30) days following the date of the commencement of this case

will aggregate approximately: $5,000.

13.     It is estimated that the gross payroll for the officers of the Debtor for the period of

thirty (30) days following the date of commencement of this case will aggregate approximately:

$10,000.

14.     It is estimated that additional expenses, including deposits for utility services and

purchases, for the period of thirty (30) days following the date of the commencement of this case

for the Debtor aggregate approximately $49,292.

15.     It is estimated that for the period of thirty (30) days following the date of the

commencement of this case the Debtor will operate at a small profit.

16.    The Debtor is in business as an importer and wholesaler of apparel and accessories.

17.    A schedule of anticipated cash receipts and disbursements is made part of this Affidavit.

18.    The Debtor's financial difficulties were initially triggered by adverse market conditions in late 2019, which were dramatically exacerbated in early 2020 by the Covid-19 health emergency.

19.    The Debtor believes that it is in the best interests of the Debtor and all of its creditors that it be allowed to continue in the operation of its business and the management of its property while negotiations are pending for a plan of reorganization.

20.    A statement of the Debtor's Equity Security Holders  and Board of Directors Resolution Authorizing Chapter 11 Filing are made part of this Affidavit.


Dated: New York, New York
        September 3rd 2020


                                                            /s/*Ranjit Khanna*, President

Sworn to Before Me:
*Gilbert A Lazarus*
Gilbert A. Lazarus
No. 02LA4966885
Commission Expires: July 21st 2022

**Projected Budget for 3 months - August - October 2020**

| | | August-20 | September-20 | October-20 | Total |
|---|---|---|---|---|---|
| Salary for Ranjit Khanna | | 10000 | 10000 | 10000 | 30000 |
| Freelance Design and Production Staff | | 5000 | 5000 | 5000 | 15000 |
| Warehouse Storage & Shipping charges - NJ and CA Warehouse | | 8500 | 8500 | 8500 | 25500 |
| Trucking In & Out Charges | | 1500 | 1500 | 1500 | 4500 |
| International Freght Charges | | 3500 | 3500 | 7500 | 14500 |
| Brokerage & Custom Duty on New Imports | | 8929 | 5698 | 19533 | 34160 |
| International & Domestic Courier charges | | 500 | 500 | 500 | 1500 |
| Internet & Phone charges | | 500 | 500 | 500 | 1500 |
| EDI Charges | | 250 | 250 | 250 | 750 |
| Insurance Cost | | 500 | 500 | 500 | 1500 |
| Factor Commission & Interest | | 6073 | 5952 | 6514 | 18538 |
| Cost Of Good (New Goods against orders) | | 32738 | 20892 | 71621 | 125252 |
| Office Rent & Deposit | | 3000 | 1500 | 1500 | 6000 |
| | Total | 80990 | 64292 | 133418 | 278700 |

**Projected Sales for August - October 2020**

| | July Sales | August-20 | September-20 | October-20 | Total 3 months |
|---|---|---|---|---|---|
| FACTOR SALES | | | | | |
| FROM EXISTING INVENTORY | | 87726 | 93027 | 81000 | 261753 |
| NEW PRODUCTION SALES | | 50097 | 37986 | 130220 | 218303 |
| | | | | | |
| BULK SALES | | | | | |
| FROM EXISTING INVENTORY | | 6000 | 5000 | 5000 | 16000 |
| NEW PRODUCTION SALES | | 9427 | 0 | 0 | 9427 |
| | | | | | |
| | 189833 | 153250 | 136013 | 216220 | 505483 |

**INVENTORY AS OF 7/20/2020 AFTER INVOICES TILL 7/21/20**     1207361.3
**UNSHIPPED / UNASSIGNED INVOICES 7/21/2020**     **189833**
FACTOR - 185225.00
BULK - 4608.00

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------X
In Re:                                                          Case No.: 20-__ (__)

USF COLLEECTIONS, INC.                                          In proceedings for
                                                                Reorganization Under
      Debtor and Debtor-in-Possession.                     Chapter 11

--------------------------------------------------------X

<u>STATEMENT OF EQUITY SECURITY HOLDERS</u>

     The following are the shareholder(s) of the referenced debtor-corporation, each owning

fifty (50%) of the issued and outstanding common stock:

    1.   Gopalaswamy Perumal Chettiar; and

    2.   Ranjit Khanna

  I declare under penalty of perjury that the foregoing is true and correct.

                         USF Colleections, Inc.
                         By:/s/ *Ranjit Khanna*, President

Dated: September 3rd 2020
New York, New York

**UNANIMOUS WRITTEN CONSENT OF DIRECTORS**
**of**
**USF COLLEECTIONS INC. (a New Jersey corporation)**

The undersigned members of the Board of Directors ("Board") of USF Colleections Inc., a New Jersey corporation (the "Corporation"), constituting all of the directors of the Corporation, hereby adopt the following resolutions:

RESOLVED, that the Corporation be, and hereby is, authorized to file a petition with the United States Bankruptcy Court in the appropriate jurisdiction seeking relief pursuant to Chapter 11 of Title 11 of the United States Code; and be it further

RESOLVED, that Mr. Ranjit Khanna, in his role as President of the Corporation, be, and he hereby is, appointed, authorized, and directed to manage and oversee, through and with the advice and assistance of legal counsel, for the benefit of the Corporation, the preparation and filing of such petition and the Corporation's conduct of proceedings of the ensuing bankruptcy case; and be it further

RESOLVED, that the proper officers of this Corporation and its counsel be, and each of them hereby is, authorized to take all such further action, and execute and deliver all such further instruments and documents, in the name and on behalf of this Corporation and under its corporate seal or otherwise, and to pay such expenses, as in their judgment shall be necessary, proper and advisable in order fully to carry out the intent and accomplish the purposes of the foregoing resolutions and each of them.

IN WITNESS WHEREOF, the undersigned directors of the Corporation have executed this Consent this 23rd of July 2020.

Ranjit Khanna                    7/23/2020
Director

Gopalaswamy Perumal Chettiar
Director

**Fill in this information to identify the case:**

Debtor name <u>USF Colleections Inc.</u>

United States Bankruptcy Court for the: <u>Southern</u>                    District of <u>New York</u>
                                                                                    (State)

Case number (If known):   _____

☐ Check if this is an
   amended filing

Official Form 204

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders**     **12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and governmen t contracts) | Indicate if claim is contingent, unliquidated , or disputed | Amount of unsecured claim  If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecure d claim** |
| 1 | Knitwear Enterprises Plot No.27, Sector 12-A North Karachi Industrial Area Karachi PAKISTAN | 92-21-36963331 | Trade Debt | | | | $162,245.64 |
| 2 | All-Ways Forwarding of NY Inc. 182-30 150th Road, Jamaica, NY 11413 | 718-656-1200 718-656-0100 lzheng@shipawf.com | Services Rendered | | | | $142,725.79 |
| 3 | B.Bros Broadway Realty, LLC C/o Savitt Partners LLC 530 7th Avenue, Suite 401 New York, NY  10018 | 636-230-9360 646-354-7801 | Rent | | | | $145,576.31 |
| 4 | Ayyoub Apparels 3rd Fl, 18/A, S.I.T.E. Karachi PAKISTAN | 92-21-32555033 | Trade Debt | | | | $104,461.80 |
| 5 | Crown Apparel Plot# 23/2, Sector 6-A, North Karachi Industrial Area Karachi, Pakistan | 92-21-36962368 | Trade Debt | | | | $100,291.46 |
| 6 | Dollar Apparels 13, 60 Feet Road Kumaranan Thapuram Tirupur, Ind641 602 India  9843038019 | 011-91-9994578888 | Trade Debt | | | | $94,135.64 |
| 7 | Chase Card Services P O Box 1423 Charlotte, NC  28201-1423 | 800-346-5538 | Credit Card | | | | $54,697.99 |
| 8 | Cotton Club B-1 Street 21/2 Sector 16A North Karachi Pakistan | Safeer@amhco.-inc.com | Trade Debt | | | | $42,007.02 |

| Debtor | USF COLLEECTIONS INC. | Case number (*if known*)_____ |
|---|---|---|
| | Name | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Bank of America P.O Box 15796 Wilmington, DE 19886-5796 | 800-673-1044 | Credit Card | | | | $19,044.48 |
| 10 | JC Enterprises Plot No. 01 & 02 Street No. 4 Model Colony Town Malir, Karachi Pakistan | Safeer@amhco.-inc.com | Trade Debt | | | | $29,113.66 |
| 11 | Mabon Fashion Trends Co., Ltd Room 401,4/F NO.3 Building 30Area 2 Yue Yang District Yiwi ZHEJIANG 322000 CHINA | 86-579-85202708 | Trade Debt | | | | $27,467.48 |
| 12 | PSA Accountant & Consultant  PC 250 Pehle Ave., 2nd Floor Saddlebrook, NJ 07663 | 201-288-0900 201-288-0959 ajay@psaccountants.com | Services Rendered | | | | $22,166.49 |
| 13 | Gianna Bonura 1 Sunrise Drive Parsipanny, NJ 07054 | 732-539-4049 Gbonura13@gmail.com | Services Rendered | | | | $17,836.00 |
| 14 | Huai An Winus Garment &Headwear Room 1707, Fine Home Plaza No 1 Huaian City Jiang Su China | 8651783395966 Winus@winuscap.com | Trade Debt | | | | $17,527.01 |
| 15 | Qingdao Northstar Trading Co. Unit 2, Bldg 24, Baolong Intl Community Wenyang Rd,Chengyang Dist Qingdao, China | 86-532-8729877 Northstar_lilac@163.com | Trade Debt | | | | $16,020.00 |
| 16 | Link Target Textiles Ltd. Gaby Lam Gabylam@linktarget.com. hk | Gabylam@linktarget.com. hk | Trade Debt | | | | $13,322.18 |
| 17 | Double 'A' International Business Centre Room No.809813,814 8th Fl Chandrigar Rd, Karachi PAKISTAN | 92-21-2413788 Rehan Rasheed | Trade Debt | | | | $10,522.60 |
| 18 | Singh Trucking LLC 690 9th Street Secaucus, NJ 07094 | 201-355-6877 singhtrucking1@gmail.com | Trade Debt | | | | $9,752.75 |
| 19 | Motherlines, Inc. 21 E. Valley Stream Blvd. Valley Stream, NY 11580 | 516-256-7575 516-256-7768 | Trade Debt | | | | $5,123 |

| 20 | Akabas & Sproule<br>Attn: Accounts Receivable<br>488 Madison Avenue, Suite 1120<br>New York, NY  10022-5702 | www.Akabas-Sproule.com | Trade Debt | | | | $7,696.10 |
|----|----|----|----|----|----|----|----|

| Creditor | Amount Owed |
|---|---|
| Alcon Transport Inc.<br>P.O. Box 652<br>Maywood, CA 90270<br>213-747-4894<br>213-747-4896<br>trucking@alconpack.com | $5,198.15 |
| All-Ways Forwarding of NY Inc.<br>182-30 150th Road,<br>Jamaica, NY 11413<br>718-656-1200<br>718-656-0100<br>lzheng@shipawf.com | $142,725.79 |
| Akabas & Sproule<br>Attn: Accounts Receivable<br>488 Madison Avenue, Suite 1120<br>New York, NY  10022-5702<br>www.Akabas-Sproule.com | $7,696.10 |
| Ayyoub Apparels<br>3rd Fl, 18/A, S.I.T.E.<br>Karachi Pakistan<br>92-21-32555033<br>Safer@amhco-inc.com | $104,461.80 |
| B. Bros Broadway Realty, LLC<br>c/o Savitt Partners LLC<br>530 7th Avenue, Suite 401<br>New York, NY  10018<br>636-230-9360<br>646-354-7801 | $145,576.36 |
| Bank of America<br>P.O. Box 15796<br>Wilmington, DE 19886-5796<br>800-673-1044<br>www.bankofamerica.com | $19,044.48 |
| Chase Card Services<br>P O Box 1423<br>Charlotte, NC  28201-1423 | $54,697.99 |

800-346-5538
www.chase.com

Christian W. Cooper                                      $1,140
269 E. 10th Street
NY, NY 10009
Chris@humanrds.com

Complete Document Solutions                              $482.12
19 Gloria Lane
Fairfield, NJ  07004

Cotton Club                                             $42,007.20
B-1 Street, 21/2 Sector 16a
North Karachi , Pakistan
Safeer@amhco-inc.com

Crown Apparel                                           $100,291.46
Plot# 23/2, Sector 6-A
North Karachi Industrial Area
Karachi, Pakistan
92-21-36962368
Safeer@amhco-inc.com

Dollar Apparels                                         $94,135.64
13, 60 Feet Road
Kumaranan Thapuram
Tirupur, Ind641 602
INDIA  9843038019
011-91-9994578888
Dollar_Ramu@dollar-apparels.com

Double 'A' International                                $10,522.60
Business Centre Room No.809813,814 8th Fl
Chandrigar Rd, Karachi PAKISTAN
92-21-2413788
Rehan Rasheed
Safeer@amhco-inc.com

Dynamic Express, Inc.                                   $256.91
2501 71st Street
North Bergen, NJ 07047
201-985-0300
201-604-2050

Federal Express                                         $400.40.

PO Box  371461
Pittsburgh, PA 15250

Filco Carting Corporation                              $1,580.30
Attn: Accounts Receivable
197 Snediker Avenue
Brooklyn, NY  11207
718-456-5000
718-456-2045
mohammed@filcocarting.com


Firesystem Testing Company                            $81.66
Attn: Accounts Receivable
54-01 35th Street
Long Island City, NY  11101-3233
212-972-5000
718-782-2405

First Ship Global                                     $4,720.28
42 West 38th Street
New York, NY 10018
(212) 382-1741
Smita@shipsglobal.us

Gianna Bonura                                         $17,836.00
1 Sunrise Drive
Parsipanny, NJ 07054
732-539-4049
Gbonura13@gmail.com

Huai An Winus Garment &Headwear                       $17,527.01
Room 1707, Fine Home Plaza No 1
Huaian City Jiang Su China
8651783395966
Winus@winuscap.com

Information System Solutions & Services, LLC          $1,281.25
34 West 33rd St, Suite# 1218
New York, NY  10001
212-643-1738
212-643-1847
david@isssusa.com

InterTrade Systems Inc.                               $612.41
C/o T65036U

P.O. Box 55811
Boston, MA  02205-5811
800-873-7803
450-786-2013
accounting@intertrade.com

JC Enterprises                                    $29,113.66
Plot No.01 & 02, Street No.4
Model Colony, Town Malir
Karachi Pakistan
Safeer@amhco-inc.com


Jorge Dabah                                       $662.09
1224 St. Nicholas Avenue, Apt 6G
New York, NY 10032
Phone: 786-281-28


Knitwear Enterprises                              $162,245.64
Plot No.27, Sector 12-A
North Karachi Industrial Area
Karachi Pakistan
92-21-36963331
Safeer@amhco-inc.com

KTEX                                              $3,937.50
Plot# G-13, Tahirabad
Ind Area
Liaquat Colony Hyderabad PAKISTAN
92-22-2620123
safeer@amhco-inc.com


Labels Inter-Global, Inc.                         $204.34
109 West 38th Street, # 701
New York, NY 10018
212-398-0006
212-768-8488
SteveZ@labelsIG.com


Link Target Textiles Ltd.                         $13,322.18
Gaby Lam
Gabylam@linktarget.com. hk


Lph Packaging, Inc.                               $2,271.36
1096 Julia Street

Teaneck, NJ 07666
201-837-0438
201-837-0257
lphpack@aol.com

Mabon Fashion Trends Co., Ltd                       $27,467.48
Room 401,4/F NO.3 Building 20Area 2
Yue Yang District
Yiwi Zhejiang 322000 China
86-579-85202708

Mainetti USA Inc.                                   $4,949.62
Department At 40190
Atlanta, GA 31192-0190
201-215-2900

Motherlines, Inc.                                   $5,213.00
21 E. Valley Stream Blvd
Valley Stream, NY 11580
516-256-7575
516-256-7768
Victor.I.@motherlines.com

NexComData, LLC                                     $400.00
25 Richard Drive
Short Hills, NJ 07078
Phone: 201/650-6115
barry.shaw@comcast.net

Opentext Inc.
C/o J.P. Morgan Lockbox                             $1,175.88
24685 Network Place
Chicago, IL  60673-1246
800-873-7803
450-786-2013
accounting@intertrade.com

Qingdao Northstar Trading Co                        $16,020.00
Unit 2, Bldg 24, Baolong Intl Community
Wenyang Rd,Chengyang Dist
Qingdao, China
86-532-8729877
Northstar_lilac@163.com

PSA Accountant & Consultant PC                          $22,166.49
250 Pehle Ave., 2nd Floor
Saddlebrook, NJ 07663

201-288-0900
201-288-0959
ajay@psaccountants.com

Rai Trucking LLC                                        $5,030.00
70 Main Street, #2
Little Ferry, NJ 07643
Phone: 201/658-9700
raiherman@live.in

Ranjit Khanna                                           $39,000
50 Collen Court
Kendall Park, NJ 08824

ReadyRefresh By Nestle                                  $304.73
A Division of Nestle Water N.A. Inc.
P.O. Box 856192
Louisville, KY 40285-6192

Reliant Trucking Inc.                                   $860.00
6635 Caballero Blvd
Buena Park, CA 90620
323-574-2508
leticia@reliantca.com

Singh Trucking LLC                                      $9,752.75
690 9th Street
Secaucus, NJ 07094
Phone: 201/355-6877
singhtrucking1@gmail.com

Spring Systems                                          $1,579.41
124 East Merrick Road
Valley Stream, NY 11580
888-275-2160
212-202-7850
billing@springsystems.com

Sunshine Commercial Cleaning NY Inc.                    $707.69
1385 Broadway, Suite# 608
New York, NY  10018

212-760-1359
212760-1360
Clean18sunshine@aol.com


Taylor Communications, Inc.                          $1,178.86
(Fka Standard Register, Inc.)
P O Box 91047
Chicago, IL  60693-1047
877-448-5507
937-913-3040

The Hartford                                         $417.00
P. O. Box 660916
Dallas, TX  75266-0916
800-464-0923
877-287-1313

Tick & Co., Inc.                                     $4,916.00
Attn: Accounts Receivable
One Hollow Lane
Lake Success, NY  11042-1215
516-365-6880
516-365-6824

Uline                                                $162.34
Attn: Accounts Receivable
P O Box 88741
Chicago, IL 60680-1741
Phone 800-295-5510

USA-Connect                                          $574.45
213 West 35th Street, Suite 601
New York, NY  10001
Phone: 212/293-2620
E-mail:roni@nyct.net

White Oak Business Capital Inc.                      $1,441,760.82
1155 6th Avenue
New York, NY 10036
212-887-7999

Widetec Co., Ltd.                                    $3,869.32
12F., NO.482, SEC.5
Zhongxiao E. Road

Xinyi Dist,Taipei City,Taiwan
vicky@basilia.com.tw

Xerox Financial Services                                         $2,055.28
P. O. BOX 202882
Dallas, TX  75320-2882
844-733-9280
xfscustomercare@jdrsol.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------X
In Re:                                                                                    Case No.: 20-__ (__)

USF COLLEECTIONS, INC.                                                In proceedings for
                                                                                              Reorganization Under
      Debtor and Debtor-in-Possession.          :         Chapter 11
                                                                                                                           :
--------------------------------------------------------X

## CERTIFICATE OF THE PRESIDENT

The undersigned certifies that an action of the Board of Directors was duly conducted.

The following resolutions were passed as follows:

> "**RESOLVED**, that Ranjit Khanna as the President, be and hereby is, authorized and directed to file on behalf of the Corporation, a Petition under Chapter 11 of the Bankruptcy Code, and to take all steps necessary and proper for the filing of said Petition, including the retention of the Law Office of Gilbert A. Lazarus, PLLC, 92-12 68th Avenue, New York, New York 11375, as attorneys for that purpose.

> **FURTHER RESOLVED**, that Ranjit Khanna as the President of the Corporation, be, and hereby is, authorized to cause the Corporation to retain such other professionals as he, in his sole discretion, may deem necessary or appropriate in connection with the filing of said Petition under Chapter 11 of the Bankruptcy Code.

> **FURTHER RESOLVED,** that Ranjit Khanna as the President, of the Corporation is further authorized to execute all such documents and perform all such other acts as they, with the advice of counsel, may deem necessary or desirable in order to carry out the full intent and purposes of the foregoing resolutions adopted at this meeting."

I declare under penalty of perjury that the foregoing is true and correct.


Dated:  New York, New York
        September 3rd 2020


                                                              USF Colleections, Inc.
                                                              By:/s/ *Ranjit Khanna*, President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------X
In Re:                                                                        Case No.: 20-__ (__)

USF COLLEECTIONS, INC.                                          In proceedings for
                                                                              Reorganization Under
        Debtor and Debtor-in-Possession.              :         Chapter 11
                                                                                                              :
--------------------------------------------------------X

CORPORATE OWNERSHIP STATEMENT

        Pursuant to the Federal Rules of Civil Procedure and the Federal Rules of Bankruptcy

Procedure, to enable Judges to evaluate possible disqualifications, USF Colleections, Inc., as the

debtor and debtor-in-possession, certifies that the following are the corporations other the debtor

or a governmental unit that directly or indirectly own 10% or more of any class of the

corporation's equity interests: None.

        I declare under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
        September 3rd 2020


                                                                USF Colleections, Inc.
                                                                By:/s/ *Ranjit Khanna*, President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------X
In Re:                                                                    Case No.: 20-__ (__)

USF COLLEECTIONS, INC.                                     In proceedings for
                                                                          Reorganization Under
       Debtor and Debtor-in-Possession.             Chapter 11


--------------------------------------------------------X

## **<u>STATEMENT PURSUANT TO 11 U.S.C. SECTION 1116(b)(1)</u>**


1.  I am the President of USF Colleections, Inc.

2.  I submit this Statement in compliance with 11 U.S.C. Section 1116(b)(1).

3.  The most recent cash-flow statement, balance sheet, statement of operations
    and tax return are attached and made part hereof.

    I declare under penalty of perjury that the foregoing is true and correct.


Dated: September 3rd 2020
New York, New York

                              USF Colleections, Inc.
                              By: /s/ *Ranjit Khanna,* President

August 20, 2019

USF COLLECTIONS, INC
1385 BROADWAY, SUITE 1012 A
NEW YORK, NY 10018


Dear Sir,

Enclosed please find two copies of the 2018 Form 1120 for USF COLLECTIONS, INC. I have prepared the return based on the information you provided. Please review and then file one copy with the agency listed below and retain the second copy for USF COLLECTIONS, INC's records. An authorized officer of the corporation must sign and date the filing copy before mailing.

USF COLLECTIONS, INC's 2018 federal taxes have been paid in full. Do not include a payment when mailing the return.

I recommend that you mail the federal return as soon as possible, using the United States Post Office certified mail service or an approved delivery service that will provide proof of the mailing date, to the following:

Department of the Treasury
Internal Revenue Service Center
Kansas City, MO 64999-0012

If you have any questions about the return(s) or about USF COLLECTIONS, INC's tax situation during the year, please do not hesitate to call me. I appreciate this opportunity to serve you.

Sincerely,

# Form 1120

**Department of the Treasury Internal Revenue Service**

## U.S. Corporation Income Tax Return

For calendar year 2018 or tax year beginning ............... , ending ...............

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2018**

| A | Check if: | | | |
|---|---|---|---|---|
| 1a | Consolidated return (attach Form 851) ☐ | | | |
| b | Life/nonlife consolidated return ☐ | | | |
| 2 | Personal holding co. (attach Sch. PH) ☐ | | | |
| 3 | Personal service corp. (see instructions) ☐ | | | |
| 4 | Schedule M-3 attached ☐ | | | |

**TYPE OR PRINT**

Name: **USF COLLECTIONS, INC**

Number, street, and room or suite no. If a P.O. box, see instructions. **1385 BROADWAY, SUITE 1012 A**

City or town **NEW YORK**  State **NY**  ZIP code **10018**

Foreign country name  Foreign province/state/county  Foreign postal code

**B** Employer identification number **13-4042371**

**C** Date incorporated **1/4/1999**

**D** Total assets (see instructions) $ **2,444,686**

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . | 1a | 7,609,373 |
| b | Returns and allowance . . . . . . . . . . . . | 1b | 390,532 |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . | 1c | 7,218,841 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . | 2 | 5,643,325 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . | 3 | 1,575,516 |
| 4 | Dividends and inclusions (Schedule C, line 23, column (a)) . . . | 4 | |
| 5 | Interest . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Gross rents . . . . . . . . . . . . . . . . | 6 | |
| 7 | Gross royalties . . . . . . . . . . . . . . . | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions—attach statement) . . . . . | 10 | |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . ▶ | 11 | 1,575,516 |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) . . ▶ | 12 | 120,000 |
| 13 | Salaries and wages (less employment credits) . . . . . . . | 13 | 517,013 |
| 14 | Repairs and maintenance . . . . . . . . . . . . . | 14 | 28,513 |
| 15 | Bad debts . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Rents . . . . . . . . . . . . . . . . . . | 16 | 172,353 |
| 17 | Taxes and licenses . . . . . . . . . . . . . . | 17 | 54,047 |
| 18 | Interest (see instructions) . . . . . . . . . . . . . | 18 | 121,040 |
| 19 | Charitable contributions . . . . . . . . . . . . . | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | 20 | 1,625 |
| 21 | Depletion . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Advertising . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . | 23 | |
| 24 | Employee benefit programs . . . . . . . . . . . . | 24 | |
| 25 | Reserved for future use . . . . . . . . . . . . . | 25 | |
| 26 | Other deductions (attach statement) . . . . . . . . . . | 26 | 710,900 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . ▶ | 27 | 1,725,491 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . . | 28 | -149,975 |
| 29a | Net operating loss deduction (see instructions) . . . | 29a | |
| b | Special deductions (Schedule C, line 24, column (c)) . . | 29b | |
| c | Add lines 29a and 29b . . . . . . . . . . . . . | 29c | 0 |

### Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28. See instructions . . | 30 | -149,975 |
| 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . | 31 | |
| 32 | 2018 net 965 tax liability paid (Schedule J, Part II, line 12) . . . | 32 | |
| 33 | Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) . . . | 33 | 0 |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| 35 | Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . . | 35 | 0 |
| 36 | Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . . | 36 | 0 |
| 37 | Enter amount from line 36 you want: **Credited to 2019 estimated tax** ▶  Refunded ▶ | 37 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer  Date **8/20/19**  Title **PRESIDENT**

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |

Firm's name ▶  Firm's EIN ▶

Firm's address ▶  Phone no.

City  State  ZIP code

For Paperwork Reduction Act Notice, see separate instructions.  Form **1120** (2018)

HTA

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | 50 | 0 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | 65 | 0 |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . |  | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . |  | 23.3 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . |  | 26.7 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . |  | 50 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . |  | 65 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . |  | 100 | 0 |
| 9 | Subtotal. Add lines 1 through 8. See instructions for limitations . . . . . . . . . . . | 0 | see instructions | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958   . . . . . . . . |  | 100 | 0 |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . . |  | 100 | 0 |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | 100 | 0 |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . . . . |  | 100 | 0 |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 15 | Section 965(a) inclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | see instructions |  |
| 16 a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | 100 | 0 |
|  b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
|  c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . |  |  |  |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . . . . |  |  |  |
| 20 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . |  |  |  |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 23 | Total dividends and inclusions. Add lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0 |  |  |
| 24 | Total special deductions. Add lines 9 through 22, column (c). Enter here and on page 1, line 29b . . . . . . . . . . . . . . |  |  | 0 |

## Schedule J   Tax Computation and Payment (see instructions)

### Part I—Tax Computation

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions  ▶ ☐ | | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Base erosion minimum tax (attach Form 8991) . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 0 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . . . | 5b | | |
| c | General business credit (attach Form 3800) . . . . . . . . . | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . | 5d | | |
| e | Bond credits from Form 8912 . . . . . . . . . . | 5e | | |
| 6 | Total credits. Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . | 6 | 0 | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . | 8 | | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . . . . . . | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . . . | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . . . . . . . . | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . . | 9e | | |
| f | Other (see instructions—attach statement) . . . . . . . . . . . . . . . | 9f | | |
| 10 | Total. Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . . | 10 | 0 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . . . | 11 | 0 | |

### Part II—Section 965 Payments (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2018 net 965 tax liability paid from Form 965-B, Part II, column (k), line 2. Enter here and on page 1, line 32 . . . . . | 12 | |

### Part III—Payments, Refundable Credits, and Section 965 Net Tax Liability

| | | | | |
|---|---|---|---|---|
| 13 | 2017 overpayment credited to 2018 . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | 2018 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . | 14 | | |
| 15 | 2018 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . | 15 | ( | ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . . . . . . | 16 | 0 | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . | 17 | | |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 18 | | |
| 19 | Total payments. Add lines 16, 17, and 18 . . . . . . . . . . . . . . . . . . . | 19 | 0 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 . . . . . . . . . . . . . . . . | 20a | | |
| b | Form 4136 . . . . . . . . . . . . . . . . | 20b | | |
| c | Form 8827, line 8c . . . . . . . . . . . . | 20c | | |
| d | Other (attach statement—see instructions) . . . . . . . . | 20d | | |
| 21 | Total credits. Add lines 20a through 20d . . . . . . . . . . . . . . . . . . . | 21 | 0 | |
| 22 | 2018 net 965 tax liability from Form 965-B, Part I, column (d), line 2. See instructions . . . . . . . . | 22 | | |
| 23 | Total payments, credits, and section 965 net tax liability. Add lines 19, 21, and 22. Enter here and on page 1, line 33 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | 0 | |

Form **1120** (2018)

| Schedule K | Other Information (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ ------------------ | | |
| 2 | See the Instructions and enter the: | | |
| a | Business activity code no. ▶ 424300 | | |
| b | Business activity ▶ IMPORTER/WHOLESALES | | |
| c | Product or service ▶ APPAREL | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ ------------------ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . | | X |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions. | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (I) Name of Corporation | (II) Employer Identification Number (if any) | (III) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | X |
| | If "Yes," complete (i) through (iv) below. | | |

| (I) Name of Entity | (II) Employer Identification Number (if any) | (III) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . | | X |
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . | X | |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | (a) Percentage owned ▶ 50.00%   and (b) Owner's country ▶ India | | |
| | (c) The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ ------------------ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year  ▶ $ ------------------ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer)  ▶ ------------------ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions)  ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $  579,114 | | |

Form **1120** (2018)

| | Schedule K | Other Information *(continued from page 4)* | | | |
|---|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| 15 a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? . . . . . . . . . . . . . | | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . | | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . | | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . | | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," complete and attach Form 8991. | | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 24 | Does the corporation satisfy one of the following conditions and the corporation does not own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions . . . . . . . . . . . . . . . . | | X | |
| a | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the corporation is not a tax shelter, or | | | |
| b | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | | |
| | If "No," complete and attach Form 8990. | | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter amount from Form 8996, line 13 . . . . . . ▶ $ | | | |

Form **1120** (2018)

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . | | 22,337 | | 205 |
| 2a | Trade notes and accounts receivable . . . . . . . | 190,474 | | 292,032 | |
| b | Less allowance for bad debts . . . . . . . . . . | ( ) | 190,474 | ( ) | 292,032 |
| 3 | Inventories . . . . . . . . . . . . . . . . | | 1,338,139 | | 1,997,052 |
| 4 | U.S. government obligations . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . . . | | 203,560 | | 124,427 |
| 7 | Loans to shareholders . . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . . . . | | | | |
| 10a | Buildings and other depreciable assets . . . . . . | 130,282 | | 130,282 | |
| b | Less accumulated depreciation . . . . . . . . . | ( 120,516) | 9,766 | ( 123,531) | 6,751 |
| 11a | Depletable assets . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . | ( ) | 0 | ( ) | 0 |
| 12 | Land (net of any amortization) . . . . . . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . . . | ( ) | 0 | ( ) | 0 |
| 14 | Other assets (attach statement) . . . . . . . . . | | 24,219 | | 24,219 |
| 15 | Total assets . . . . . . . . . . . . . . . | | 1,788,495 | | 2,444,686 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . . . | | 1,111,007 | | 1,195,335 |
| 17 | Mortgages, notes, bonds payable in less than 1 year . | | | | |
| 18 | Other current liabilities (attach statement) . . . . . | | 748,580 | | 1,480,540 |
| 19 | Loans from shareholders . . . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more . | | 440,000 | | 440,000 |
| 21 | Other liabilities (attach statement) . . . . . . . . | | | | |
| 22 | Capital stock: a Preferred stock . . . . . . . . | | | | |
| | b Common stock . . . . . . . . | 199,855 | 199,855 | 199,855 | 199,855 |
| 23 | Additional paid-in capital . . . . . . . . . . . | | | | |
| 24 | Retained earnings—Appropriated (attach statement) . | | | | |
| 25 | Retained earnings—Unappropriated . . . . . . . | | ( 710,947) | | ( 871,044) |
| 26 | Adjustments to shareholders' equity (attach statement) . . | | | | |
| 27 | Less cost of treasury stock . . . . . . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . . . . . | | 1,788,495 | | 2,444,686 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | -160,097 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books . . . . . . . . . . | | | Tax-exempt interest  $ _____ | |
| 3 | Excess of capital losses over capital gains . . . . . | | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | 0 |
| | _____ | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation . . . . $ \_\_\_\_1,625 | |
| a | Depreciation . . . . . . . $ \_\_\_\_6,521 | | b | Charitable contributions $ _____ | |
| b | Charitable contributions . . . $ _____ | | | _____ | |
| c | Travel and entertainment . . . $ \_\_\_\_5,226 | | | _____ | 1,625 |
| | _____ | 11,747 | 9 | Add lines 7 and 8 . . . . . . . . . . | 1,625 |
| 6 | Add lines 1 through 5 . . . . . . . . . . . . . | -148,350 | 10 | Income (page 1, line 28)—line 6 less line 9 | -149,975 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . | -710,947 | 5 | Distributions:   a Cash . . . . . . | |
| 2 | Net income (loss) per books . . . . . . . . . . | -160,097 | | b Stock . . . . . . | |
| 3 | Other increases (itemize): | | | c Property . . . . . | |
| | _____ | | 6 | Other decreases (itemize): | |
| | _____ | | | _____ | |
| | _____ | 0 | 7 | Add lines 5 and 6 . . . . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . | -871,044 | 8 | Balance at end of year (line 4 less line 7) | -871,044 |

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| USF COLLECTIONS, INC | 13-4042371 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . | **1** | 1,338,139 |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 5,220,781 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . | **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . | **5** | 1,081,457 |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . | **6** | 7,640,377 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . | **7** | 1,997,052 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . . . . . . | **8** | 5,643,325 |

9 a  Check all methods used for valuing closing inventory:

   *(i)*  ☐ Cost

   *(ii)*  ☐ Lower of cost or market

   *(iii)*  ☐ Other (Specify method used and attach explanation.) ▶ ------------------------------------------------

 b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . ▶ ☐

 c  Check if the LIFO inventory method was adopted this tax year for any goods (If checked, attach Form 970) . . . . . . . . ▶ ☐

 d  If the LIFO inventory method was used for this tax year, enter amount of closing inventory
    computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** | |

 e  If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . .  ☐ Yes  ☐ No

 f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If
    "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer Identification number |
|------|-------------------------------|
| USF COLLECTIONS, INC | 13-4042371 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  RANJIT KHANNA | | % | % | % | 120,000 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 120,000 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 120,000 |

**For Paperwork Reduction Act Notice, see separate instructions.**
HTA

Form **1125-E** (Rev. 10-2016)

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | (Including Information on Listed Property)<br>▶ Attach to your tax return.<br>▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | | **20**18<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| USF COLLECTIONS, INC | 1120 - IMPORTER/WHOLESALES | 13-4042371 |

**Part I**    Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 0 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ **13** | 0 | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 1,625 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed In Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a   3-year property | | | | | | |
|    b   5-year property | | | | | | |
|    c   7-year property | | | | | | |
|    d   10-year property | | | | | | |
|    e   15-year property | | | | | | |
|    f   20-year property | | | | | | |
|    g   25-year property | | | 25 yrs. | | S/L | |
|    h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
|    i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed In Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a   Class life | | | | | S/L | |
|    b   12-year | | | 12 yrs. | | S/L | |
|    c   30-year | | | 30 yrs. | MM | S/L | |
|    d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1,625 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.            Form 4562 (2018)

HTA

## Line 26 (1120) - Other Deductions

| | | | |
|---|---|---:|---:|
| 1 | Travel, Meals and Entertainment | | |
| | a  Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1a | | 77,052 |
| | b  Meals, subject to 50% limit . . . . . . . . . . . . . . . . . . . . . . 1b  10,451 | | |
| | e  Less disallowed . . . . . . . . . . . . . . . . . . . . . . . . . . . 1e  5,226 | | |
| | f  Subtract line e from lines b, c and d . . . . . . . . . . . . . . . . . . . . . . . 1f | | 5,225 |
| 2 | Automobile and truck expenses | 2 | 30,695 |
| 3 | Bank charges | 3 | 16,797 |
| 4 | Inspection and Testing charges | 4 | 29,815 |
| 5 | Dues and subscriptions | 5 | 342 |
| 6 | Computer Maintainance | 6 | 1,286 |
| 7 | Insurance | 7 | 58,390 |
| 8 | Legal and professional fees | 8 | 28,667 |
| 9 | Maintenance | 9 | 8,481 |
| 10 | Miscellaneous | 10 | 5,107 |
| 11 | Office expenses | 11 | 6,311 |
| 12 | Postage and printing | 12 | 17,219 |
| 13 | Sales and promotion expenses | 13 | 54,453 |
| 14 | Security | 14 | 8,063 |
| 15 | Supplies and courier | 15 | 39,859 |
| 16 | Telephone | 16 | 17,380 |
| 17 | Commissions | 17 | 229,495 |
| 18 | Factor charges | 18 | 32,922 |
| 19 | Samples and Designs | 19 | 43,341 |
| 20 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | 710,900 |
| 21 | Total deductions less expenses for offsetting credits . . . . . . . . . . . . . . . . . . . . . . | 21 | 710,900 |

## Line 6, Sch L (1120) - Other Current Assets

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | ADVANCES TO SUPPLIERS | 1 | 141,961 | 69,397 |
| 2 | OTHER CURRENT ASSETS | 2 | 61,599 | 55,030 |
| 3 | Total other current assets . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 203,560 | 124,427 |

## Line 14, Sch L (1120) - Other Assets

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | SECURITY DEPOSIT | 1 | 24,219 | 24,219 |
| 2 | Total other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 24,219 | 24,219 |

## Line 18, Sch L (1120) - Other Current Liabilities

| | | | Beginning | End |
|---|---|---|---:|---:|
| 1 | ACCRUES EXPENSES | 1 | 74,187 | 905,735 |
| 2 | FACTOR ADVANCES | 2 | 674,393 | 574,805 |
| 3 | Total other current liabilities . . . . . . . . . . . . . . . . . . . . . . | 3 | 748,580 | 1,480,540 |

## Line 5 (1125-A) - Other Costs for Cost of Goods Sold

| | | | |
|---|---|---:|---:|
| 1 | CUSTOM DUTY | 1 | 472,085 |
| 2 | FREIGHT | 2 | 212,391 |
| 3 | TRUCKING | 3 | 186,507 |
| 4 | PACKAGING AND OTHER SUPPLIES | 4 | 210,474 |
| 5 | Total other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 1,081,457 |
| 6 | Total other costs less expenses for offsetting credits . . . . . . . . . . . . . . . . . . | 6 | 1,081,457 |

© 2019 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Summary of Unadjusted Basis of Depreciable Property (4562)                    12/31/2018

### Summary of Depreciable Property by Activity

| | Activity | Unadjusted Cost or Basis |
|---|---|---|
| 1 | 1120 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 130,282 |

### Detail of Depreciable Property

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 2 | 1120 | FURNITURE AND FIXTURE | 12/31/2011 | 7 | 8 | 112,121 | 100.00% | 112,121 |
| 3 | 1120 | FURNITURE AND FIXTURES | 4/15/2014 | 7 | 5 | 8,955 | 100.00% | 8,955 |
| 4 | 1120 | computer equipment | 4/15/2015 | 5 | 4 | 2,426 | 100.00% | 2,426 |
| 5 | 1120 | furniture and fixtures | 4/15/2017 | 5 | 2 | 6,780 | 100.00% | 6,780 |

© 2019 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## USF COLLECTIONS INC.
### Detail Balance Sheet
### As of Period Ending December 31, 2019
### Detail: Account Number, Sort: Account Number
### Exclude Zero Balances, Exclude Closing Entry

| | Balance |
|---|---|
| **ASSETS** | |
| ------------------------------------ CURRENT ASSETS ------------------------------------ | |
| BANK OF AMERICA N.A. | -6637.81 |
| PETTY CASH - NY | 87.79 |
| DUE FROM WHITE OAK COMMERCIAL FINANCE-FACTOR | -1884347.82 |
| ASSIGNMENT IN TRANSIT | 85759.73 |
| ACCOUNTS RECEIVABLE N/F SALES | 1140863.82 |
| ADVANCE AGAINST FOB | 29383.00 |
| ADVANCE OTHERS | 19397.44 |
| PREPAID INSURANCE | 11530.70 |
| INVENTORY ON HAND | 1705988.16 |
| CLAIMS RECEIVABLE (AMH INC.) | 81461.45 |
| ADVANCES BROADWAY DESIGNS LTD. | 52563.92 |
| PREPAID EXPENSES | 1776.07 |
| PREPAID COMMISSION-JOHN NESPECA | 16119.63 |
| PREPAID COMMISSION-CAROL RICHMAN | 4424.54 |
| Total CURRENT ASSETS | 1258370.62 |
| ------------------------------------ FIXED ASSETS ------------------------------------ | |
| FURNITURE AND FIXTURES | 21356.39 |
| ACCUM. DEPRECIATION F & F | -20808.21 |
| COMPUTERS | 101755.83 |
| ACCUM. DEPRECIATION COMPUTER | -98958.06 |
| OFFICE EQUIPMENTS | 6832.82 |
| ACCUM.DEPRN.OF EQUIPMENTS | -6768.73 |
| AUTOMOBILE | 10000.00 |
| ACCUM.DEPRECIATION OF AUTOMOBILE | -6723.20 |
| Total FIXED ASSETS | 6686.84 |
| ------------------------------------ OTHER ASSETS ------------------------------------ | |
| SECURITY DEPOSIT-1385 BROADWAY CO. | 24218.55 |
| Total OTHER ASSETS | 24218.55 |
| Total ASSETS | 1289276.01 |
| **LIABILITIES** | |
| ------------------------------------ CURRENT LIABILITIES ------------------------------------ | |
| LOAN OTHERS | 255680.00 |
| ADVANCE FROM N/F CUSTOMERS | 47875.00 |
| BANK OF AMERICA - CREDIT CARD | 10138.03 |
| A/P IMPORTS FOB | 973257.71 |

### USF COLLECTIONS INC.
### Detail Balance Sheet
### As of Period Ending December 31, 2019
### Detail: Account Number, Sort: Account Number
### Exclude Zero Balances, Exclude Closing Entry

|  | Balance |
|---|---|
| A/P CONTROL ACCOUNT | 417464.11 |
| ACCRUED EXPENSES | 50633.73 |
| ACH DUTY ACCOUNT | -34319.68 |
| FREIGHT ACCRUED ACCOUNT | -16994.14 |
| SALES COMMISSION ACCRUED | 27186.08 |
| ACCRUED CHARGEBACK- NON FACTOR | 22035.50 |
| ACCRUED CHARGEBACK-FACTOR | 6345.23 |
| A/P CONSOLIDATION CHARGES | 71009.69 |
| A/P PRODUCTION HANDLING CHARGES | 43052.38 |
| A/P BURMA.BIBAS FOB PRGM | 83286.70 |
| Total CURRENT LIABILITIES | 1956650.34 |

-------------------------------- LONG TERM LIABILITIES --------------------------------

| | |
|---|---|
| LOAN FROM SHAREHOLDERS | 440000.00 |
| Total LONG TERM LIABILITIES | 440000.00 |
| Total LIABILITIES | 2396650.34 |

EQUITY

------------------------------------- COMMON STOCK -------------------------------------

| | |
|---|---|
| PAID UP CAPITAL | 199855.00 |
| RETND.EARNINGS/DEFICIT-BEGINING | -770293.64 |
| Total COMMON STOCK | -570438.64 |
| Year-to-date Net Income | -536935.69 |
| Total EQUITY | -1107374.33 |
| Total Liabilities and Equity | 1289276.01 |

**USF COLLECTIONS INC.**
Detail Income Statement for Period and Year-to-Date
For December 2019, For All Accounts, Level of Detail: Account Number, Sorted by Account Number
Exclude Zero Balance Accounts

|  | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| **SALES** | | | | |
| ------------------------------- SALES ------------------------------- | | | | |
| SALES MEN - FACTOR | 311261.50 | 72.78 | 3482155.54 | 56.61 |
| SALES MEN - NON FACTOR | 182594.10 | 42.70 | 2995095.52 | 48.69 |
| Total SALES | 493855.60 | 115.48 | 6477251.06 | 105.30 |
| ------------------------------- SALES RETURN ------------------------------- | | | | |
| MEN RETURNS - FACTOR | -23628.20 | -5.53 | -47649.20 | -0.77 |
| MEN RETURNS - NON FACTOR | 0.00 | 0.00 | -90741.40 | -1.48 |
| Total SALES RETURN | -23628.20 | -5.53 | -138390.60 | -2.25 |
| ------------------------------- DISCOUNT & ALLOWANCES ------------------------------- | | | | |
| DISC & ALLOW-FACTOR-CHRGBK | -13333.59 | -3.12 | -63432.82 | -1.03 |
| DISC & ALLOW-N/F-CHRGBK | -28473.07 | -6.66 | -89884.76 | -1.46 |
| TRADE DISCOUNT-NON FACTOR | -770.48 | -0.18 | -34418.89 | -0.56 |
| Total DISCOUNT & ALLOWANCES | -42577.14 | -9.96 | -187736.47 | -3.05 |
| Total SALES | 427650.26 | 100.00 | 6151123.99 | 100.00 |
| **COST OF GOODS SOLD** | | | | |
| ------------------------------- DIRECT COST ------------------------------- | | | | |
| CHANGE IN INVENTORY | 799832.39 | 187.03 | 391063.62 | 6.36 |
| MEN PURCHASES IMPORTS FOB | 132842.68 | 31.06 | 4077277.74 | 66.29 |
| MEN PURCHASE RETURN IMP FOB | -319965.46 | -74.82 | -319965.46 | -5.20 |
| LABELS/PRICE TICKETS/HANGERS | 183.48 | 0.04 | 22670.41 | 0.37 |
| CLAIMS AGAINST MEN PURCHASES | -1240.80 | -0.29 | -75232.03 | -1.22 |
| Total DIRECT COST | 611652.29 | 143.03 | 4095814.28 | 66.59 |
| ------------------------------- CLEARING COST ------------------------------- | | | | |
| MEN CUSTOM DUTY & BROKERAGE | 17978.98 | 4.20 | 449584.38 | 7.31 |
| MEN FREIGHT | 7423.79 | 1.74 | 160496.48 | 2.61 |
| INWARD TRUCKING - NJ | 9088.13 | 2.13 | 45286.38 | 0.74 |
| INWARD TRUCKING - CA | 25.00 | 0.01 | 12470.47 | 0.20 |
| Total CLEARING COST | 34515.90 | 8.07 | 667837.71 | 10.86 |
| ------------------------------- OTHER DIRECT COST ------------------------------- | | | | |
| FACTORY INSPECTION CHARGES | 0.00 | 0.00 | -1350.00 | -0.02 |

**USF COLLECTIONS INC.**

**Detail Income Statement for Period and Year-to-Date**

**For December 2019, For All Accounts, Level of Detail: Account Number, Sorted by Account Number**

**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| Total OTHER DIRECT COST | 0.00 | 0.00 | -1350.00 | -0.02 |
| Total COST OF GOODS SOLD | 646168.19 | 151.10 | 4762301.99 | 77.42 |
| Gross Margin | -218517.93 | -51.10 | 1388822.00 | 22.58 |

EXPENSES

-------------------------------- PRODUCTION EXPENSES --------------------------------

| | | | | |
|---|---|---|---|---|
| PAYROLL GROSS - PRODUCTION | 5000.00 | 1.17 | 115000.00 | 1.87 |
| EMPLOYER'S SHARE OF PAYROLL TAX | 382.50 | 0.09 | 9450.45 | 0.15 |
| CONVEYANCE & AUTO | 463.00 | 0.11 | 4583.00 | 0.07 |
| SUPPLIES & POSTAGE | 0.00 | 0.00 | 112.69 | 0.00 |
| COURIER COST | 719.59 | 0.17 | 23753.86 | 0.39 |
| QC AND INSPECTION CHARGES | 0.00 | 0.00 | 12852.49 | 0.21 |
| EMPLOYEE BENEFITS | 150.00 | 0.04 | 2400.00 | 0.04 |
| Total PRODUCTION EXPENSES | 6715.09 | 1.57 | 168152.49 | 2.73 |

-------------------------------- WAREHOUSE EXPENSES --------------------------------

| | | | | |
|---|---|---|---|---|
| WAREHOUSE CHARGES - NJ | 17932.28 | 4.19 | 146400.79 | 2.38 |
| WAREHOUSE CHARGES - CA | 1097.95 | 0.26 | 32379.94 | 0.53 |
| STORAGE CHARGES - NJ | 13426.54 | 3.14 | 88587.80 | 1.44 |
| STORAGE CHARGES - CA | 2755.65 | 0.64 | 17543.90 | 0.29 |
| TRUCKING OUTWARDS | 7546.90 | 1.76 | 60588.45 | 0.98 |
| EDI COST | 432.07 | 0.10 | 9430.72 | 0.15 |
| FBA CHARGES - AMAZON.COM | 327.09 | 0.08 | 1490.24 | 0.02 |
| Total WAREHOUSE EXPENSES | 43518.48 | 10.18 | 356421.84 | 5.79 |

-------------------------------- ADMINISTRATION EXPENSES --------------------------------

| | | | | |
|---|---|---|---|---|
| PAYROLL GROSS - ADMINSTRATION | 11377.72 | 2.66 | 143485.40 | 2.33 |
| PAYROLL GROSS - OFFICER | 10000.00 | 2.34 | 120000.00 | 1.95 |
| EMPLOYER'S SHARE OF PAYROLL TAX | 1635.43 | 0.38 | 22378.23 | 0.36 |
| PAYROLL PROCESSSING CHARGES | 268.05 | 0.06 | 5055.62 | 0.08 |
| CONVEYANCE & AUTO | 2202.13 | 0.51 | 24588.31 | 0.40 |
| SUPPLIES & POSTAGE | 644.86 | 0.15 | 14652.62 | 0.24 |
| TELEPHONE & FAX | 3417.02 | 0.80 | 15582.71 | 0.25 |
| EMPLOYEE BENEFITS | 423.00 | 0.10 | 5076.00 | 0.08 |
| COURIER COST | 117.74 | 0.03 | 2178.73 | 0.04 |
| TRAVEL TICKETS | 339.03 | 0.08 | 7074.24 | 0.12 |
| TRAVEL HOTEL | 326.01 | 0.08 | 3896.89 | 0.06 |
| TRAVEL O/P EXPENSES | 1644.81 | 0.38 | 18970.24 | 0.31 |
| TRAVEL CAR RENTAL | 0.00 | 0.00 | 496.51 | 0.01 |
| ENTERTAINMENT | 63.22 | 0.01 | 702.57 | 0.01 |

**USF COLLECTIONS INC.**
Detail Income Statement for Period and Year-to-Date
For December 2019, For All Accounts, Level of Detail: Account Number, Sorted by Account Number
Exclude Zero Balance Accounts

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---:|---:|---:|---:|
| SUBSCRIPTIONS | 158.99 | 0.04 | 945.92 | 0.02 |
| LEGAL FEES | 0.00 | 0.00 | 675.50 | 0.01 |
| PROFESSIONAL FEES ACCOUNTANT | 1000.00 | 0.23 | 11666.64 | 0.19 |
| HEALTH INSURANCE | 1212.00 | 0.28 | 30977.95 | 0.50 |
| GENERAL & LIABILITY INSURANCE | 1603.71 | 0.38 | 18378.25 | 0.30 |
| COMPUTER MAINTENANCE | 597.91 | 0.14 | 7359.07 | 0.12 |
| GIFTS & CONTRIBUTIONS | 29.40 | 0.01 | 470.56 | 0.01 |
| LICENSE & REGISTRATION FEES | 0.00 | 0.00 | 474.00 | 0.01 |
| | | | | |
| Total ADMINISTRATION EXPENSES | 37061.03 | 8.67 | 455085.96 | 7.40 |

------------------------------- DEVELOPMENT EXPENSES ----------------------------------

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---:|---:|---:|---:|
| EMPLOYER'S SHARE OF PAYROLL TAX | 328.35 | 0.08 | 3893.16 | 0.06 |
| DESIGN SALES COMMISSION | 0.00 | 0.00 | 12759.65 | 0.21 |
| PAYROLL GROSS - DESIGN | 4292.31 | 1.00 | 44035.69 | 0.72 |
| SAMPLES FINISHED | 248.59 | 0.06 | 13155.96 | 0.21 |
| SAMPLES RAW MATERIAL | 0.00 | 0.00 | 2639.78 | 0.04 |
| SAMPLES FINISHED-OVERSEAS | 10.88 | 0.00 | 106.91 | 0.00 |
| DESIGN EXPENSES (DOMESTIC) | 169.00 | 0.04 | 26659.71 | 0.43 |
| COURIER COST SAMPLES-OVERSEAS | 413.02 | 0.10 | 11827.90 | 0.19 |
| DESIGN & DEVELOPMENT-OVERSEAS | 0.00 | 0.00 | 270.00 | 0.00 |
| SUPPLIES & POSTAGE | 10.00 | 0.00 | 2155.16 | 0.04 |
| TRAVEL CAR RENTAL | 0.00 | 0.00 | 1219.20 | 0.02 |
| TRAVEL TICKETS | 0.00 | 0.00 | 5242.62 | 0.09 |
| TRAVEL HOTEL | 0.00 | 0.00 | 4660.64 | 0.08 |
| TRAVEL O/P EXPENSES | 0.00 | 0.00 | 3586.65 | 0.06 |
| CONVEYANCE & AUTO | 0.00 | 0.00 | 2897.01 | 0.05 |
| COMPUTER MAINTENANCE | 0.00 | 0.00 | 629.20 | 0.01 |
| | | | | |
| Total DEVELOPMENT EXPENSES | 5472.15 | 1.28 | 135739.24 | 2.21 |

------------------------------------ SALES EXPENSES ----------------------------------

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---:|---:|---:|---:|
| EMPLOYER'S SHARE OF PAYROLL TAXES | 745.87 | 0.17 | 10879.85 | 0.18 |
| PAYROLL GROSS - SALES | 9750.00 | 2.28 | 132987.20 | 2.16 |
| SALES COMMISSION | 6112.05 | 1.43 | 151542.11 | 2.46 |
| RENT - NY SHOWROOM | 17171.38 | 4.02 | 197161.36 | 3.21 |
| TELEPHONE & FAX | 0.00 | 0.00 | 8.99 | 0.00 |
| SUPPLIES & POSTAGE | 0.00 | 0.00 | 905.65 | 0.01 |
| ENTERTAINMENT | 0.00 | 0.00 | 2796.90 | 0.05 |
| COURIER COST | 189.16 | 0.04 | 7622.55 | 0.12 |
| TRAVEL CAR RENTAL | 0.00 | 0.00 | 1008.85 | 0.02 |
| TRAVEL TICKETS | 0.00 | 0.00 | 6475.78 | 0.11 |
| TRAVEL HOTEL | 0.00 | 0.00 | 2999.01 | 0.05 |

**USF COLLECTIONS INC.**

**Detail Income Statement for Period and Year-to-Date**

**For December 2019, For All Accounts, Level of Detail: Account Number, Sorted by Account Number**

**Exclude Zero Balance Accounts**

| | PTD Postings | % Sales | YTD Postings | % Sales |
|---|---|---|---|---|
| TRAVEL O/P EXPENSES | 0.00 | 0.00 | 2254.40 | 0.04 |
| CONVEYANCE & AUTO | 0.00 | 0.00 | 2368.71 | 0.04 |
| SALES PROMOTION | 0.00 | 0.00 | 12453.32 | 0.20 |
| COMPUTER MAINTENANCE | 0.00 | 0.00 | 9.95 | 0.00 |
| MAINTAINENCE EXPENSES-NY SHOWROOM | 458.16 | 0.11 | 5202.83 | 0.08 |
| BAD DEBT | 0.00 | 0.00 | 8260.75 | 0.13 |
| | | | | |
| Total SALES EXPENSES | 34426.62 | 8.05 | 544938.21 | 8.86 |
| ------------------------------- FINANCE EXPENSES ----------------------------------- | | | | |
| COMMISSION FACTOR | 26529.62 | 6.20 | 68516.63 | 1.11 |
| INTEREST FACTOR | 14752.53 | 3.45 | 153691.04 | 2.50 |
| OTHER FACTORING CHARGES | 630.90 | 0.15 | 13979.71 | 0.23 |
| OTHER BANK CHARGES | 4703.73 | 1.10 | 18222.11 | 0.30 |
| DEPRECIATION EXPENSES | 1671.71 | 0.39 | 4221.07 | 0.07 |
| STATE CORP TAXES - NJ | 0.00 | 0.00 | 50.50 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 380.32 | 0.01 |
| STATE CORP TAXES - OH | 0.00 | 0.00 | 150.00 | 0.00 |
| AUDIT CHARGES-FACTOR | 679.31 | 0.16 | 6208.57 | 0.10 |
| | | | | |
| Total FINANCE EXPENSES | 48967.80 | 11.45 | 265419.95 | 4.31 |
| Total EXPENSES | 176161.17 | 41.19 | 1925757.69 | 31.31 |
| Net Income from Operations | -394679.10 | -92.29 | -536935.69 | -8.73 |
| Net Income after taxes | -394679.10 | -92.29 | -536935.69 | -8.73 |